**YUXIANG XU, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

**No. 07–71047.**

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 11, 2010.[*]

Filed Jan. 19, 2010.

Yuxiang Xu, Rancho Cucamonga, CA, pro se.

Matt Crapo, Michelle Gorden Latour, Esquire, Assistant Director, DOJ—U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: BEEZER, TROTT, and BYBEE, Circuit Judges.

MEMORANDUM [**]

Yuxiang Xu, a native and citizen of China, petitions pro se for review of the Board of Immigration Appeals' ("BIA") February 21, 2007 order denying Xu's motion to reopen to apply for asylum. In that same order, the BIA granted Xu's motion to reissue the BIA's June 20, 2003 decision, which adopted and affirmed an immigration judge's order denying Xu's applications for asylum, withholding of removal,

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

and relief under the Convention Against Torture. Our jurisdiction is controlled by 8 U.S.C. § 1252. We review the denial of a motion to reopen for abuse of discretion. *Cano–Merida v. INS,* 311 F.3d 960, 964 (9th Cir.2002). We deny in part and dismiss in part the petition for review.

To the extent that Xu raises a due process challenge to the BIA's reissued June 20, 2003 decision, we find that Xu was afforded a full and fair hearing. *See Vargas–Hernandez v. Gonzales,* 497 F.3d 919, 926–27 (9th Cir.2007).

The BIA did not abuse its discretion in denying Xu's motion to reopen to apply for asylum because the evidence Xu submitted was insufficient to demonstrate a prima facie case of eligibility. *See Konstantinova v. INS,* 195 F.3d 528, 530 (9th Cir.1999) (affirming the BIA's holding that the evidence submitted in support of a motion to reopen was "too general" to demonstrate a well-founded fear of future persecution).

Finally, we lack jurisdiction to review the BIA's failure to invoke its sua sponte authority under 8 C.F.R. § 1003.2(a) to reopen Xu's removal proceedings. *See Ekimian v. INS,* 303 F.3d 1153, 1159 (9th Cir.2002).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.